**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Hurricane Creek LLC** | |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-0913884** | |

4.  **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **829 E New Haven Ave** <br> **Melbourne, FL 32901** <br> Number, Street, City, State & ZIP Code | **325 NW Valencia Rd** <br> **Melbourne, FL 32904** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Brevard** <br> County | **Location of principal assets, if different from principal place of business** <br> <br> Number, Street, City, State & ZIP Code |

5.  **Debtor's website** (URL)  _____

6.  **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Hurricane Creek LLC**
_____     Case number (*if known*) _____
Name

| 7. | Describe debtor's business | A. *Check one:* |
|---|---|---|

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

■ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.
__7225__

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

Debtor    **Hurricane Creek LLC**                                        Case number (*if known*) _____

      Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | | | | |
|---|---|---|---|---|
| Debtor | **Bennigan's West Melbourne LLC** | Relationship | **Same owner** |
| District | **Middle District of Florida** | When _____ | Case number, if known **6:23-bk-3458-TPG** |

**11. Why is the case filed in *this district*?**    *Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

           Contact name _____

           Phone _____

---

█ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Hurricane Creek LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

☐ $0 - $50,000

☐ $50,001 - $100,000

☐ $100,001 - $500,000

■ $500,001 - $1 million

☐ $1,000,001 - $10 million

☐ $10,000,001 - $50 million

☐ $50,000,001 - $100 million

☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion

☐ $1,000,000,001 - $10 billion

☐ $10,000,000,001 - $50 billion

☐ More than $50 billion

| Debtor | Hurricane Creek LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **June 12, 2024**
                MM / DD / YYYY

**X** **/s/ Randy Bennett**                              **Randy Bennett**
Signature of authorized representative of debtor         Printed name

Title     **Owner/Manager**

**18. Signature of attorney**

**X** **/s/ Michael Faro**                    Date  **June 12, 2024**
Signature of attorney for debtor                   MM / DD / YYYY

**Michael Faro 758981**
Printed name

**Faro & Crowder**
Firm name

**700 N Wickham Road**
**Suite 205**
**Melbourne, FL 32935**
Number, Street, City, State & ZIP Code

Contact phone   **321-784-8158**          Email address   **ahinkley@farolaw.com**

**758981 FL**
Bar number and State

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____, 2023, ending _____, 20____

| | |
|---|---|
| **A** S election effective date<br>03/10/2017 | **Name** Hurricane Creek LLC |
| **B** Business activity code<br>number (see instructions)<br>722511 | TYPE<br>OR<br>PRINT |

| | |
|---|---|
| **Number, street, and room or suite no. If a P.O. box, see instructions.** PO Box 1616 | |
| **City or town, state or province, country, and ZIP or foreign postal code** Melbourne FL 32902 | |

**C** Check if Sch. M-3 attached ☐

**D** Employer identification number
82-0913884

**E** Date incorporated
03/10/2017

**F** Total assets (see instructions)
$ 136,832.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . .  2

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales   912,357.   b Less returns and allowances _____   c Balance | 1c | 912,357. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . | 2 | 259,602. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . | 3 | 652,755. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . . . . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . . . | 6 | 652,755. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . . . . | 7 | 59,000. |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | 8 | 165,611. |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | 9 | 16,976. |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | 95,311. |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . | 12 | 25,279. |
| 13 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 13 | 62,250. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 13,952. |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 14,761. |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) . . . . . . . . | 19 | |
| 20 | Other deductions (attach statement)   See Statement . . . . . . . . . . . . | 20 | 312,954. |
| 21 | **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . . | 21 | 766,094. |
| 22 | Ordinary business income (loss). Subtract line 21 from line 6 . . . . . . . . . . | 22 | -113,339. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) . . . | 23a | | |
| b | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . | 23b | | |
| c | Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . . . . . | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment<br>credited to the current year . . . . . . . . . . . . . . | 24a | | |
| b | Tax deposited with Form 7004 . . . . . . . . . . . . . . | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . | 24c | | |
| d | Elective payment election amount from Form 3800 . . . . . . . | 24d | | |
| z | Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . . | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . . | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . | | 27 | |
| 28 | Enter amount from line 27:  Credited to 2024 estimated tax _____  Refunded . | | 28 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title Managing Member

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>Joseph M Danielle EA | Preparer's signature<br>Joseph M Danielle EA | Date<br>03/04/2024 | Check ☒ if self-employed |
| Firm's name   Income Tax & More | | PTIN ____0415 | |
| Firm's address   2800 Aurora Road, Suite C Melbourne FL 32935 | Firm's EIN 20-3379908 | Phone no. (321) 751-2400 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 02/28/24 PRO

Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                                          Page **2**

| **Schedule B** | **Other Information** (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash **b** ☐ Accrual
   **c** ☐ Other (specify) _____

**2** See the instructions and enter the:
   **a** Business activity Food Service      **b** Product or service Restaurant

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . .    | | ✕

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | ✕

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . .    | | ✕

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . .    | | ✕
   If "Yes," complete lines (i) and (ii) below.
   **(i)** Total shares of restricted stock . . . . . . . . . _____
   **(ii)** Total shares of non-restricted stock . . . . . . . . _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? .    | | ✕
   If "Yes," complete lines (i) and (ii) below.
   **(i)** Total shares of stock outstanding at the end of the tax year  . . _____
   **(ii)** Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . .    | | ✕

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . ☐
   If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation (a) was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** (b) has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions  . . . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . .    | | ✕

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . .    | | ✕

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.
   If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . .    | | ✕

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.
   If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2023) Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | × |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . . $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . | | | × |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . | | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | | × |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | × |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . | 1 | -113,339. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . . . . . | 5a | |
| | | b Qualified dividends . . . . . . . . . . . 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . Type: | 10 | |
| Deductions | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . | 11 | |
| | 12a | Charitable contributions . . . . Cash contributions (60%) . . . . . | 12a | 1,121. |
| | b | Investment interest expense . . . . . . . . . . . . . . | 12b | |
| | c | Section 59(e)(2) expenditures . . . . . . Type: | 12c | |
| | d | Other deductions (see instructions) . . . Type: | 12d | |
| Credits | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . | 13c | |
| | d | Other rental real estate credits (see instructions) Type: | 13d | |
| | e | Other rental credits (see instructions) . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . Type:  Form 8846 Credit for Empl Soc Sec/Medicare taxes | 13g | 13,261. |
| International | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . ☐ | | |
| Alternative Minimum Tax (AMT) Items | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . | 15a | 0. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . | 15f | |
| Items Affecting Shareholder Basis | 16a | Tax-exempt interest income . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . | 16c | 13,261. |
| | d | Distributions (attach statement if required) (see instructions) . . . . . | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . | 16f | |

REV 02/28/24 PRO

Form **1120-S** (2023)

Form 1120-S (2023)                                                                                                                    Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| **Other Information** | 17a | Investment income . . . . . . . . . . . . . . . . . . . . . . | | | **17a** | | |
| | b | Investment expenses . . . . . . . . . . . . . . . . . . . . | | | **17b** | | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . | | | **17c** | | |
| | d | Other items and amounts (attach statement) ** SEC 199A INFO: SEE STMT A | | | | | |
| **Recon-ciliation** | 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . . . . . . . | | | **18** | -114,460. | |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . . . . . | | | 14,060. | | |
| 2a | Trade notes and accounts receivable . . . | | | | | |
| b | Less allowance for bad debts . . . . . . | ( | ) | ( | ) |
| 3 | Inventories . . . . . . . . . . . | | | 9,600. | | 5,200. |
| 4 | U.S. government obligations . . . . . . | | | | | |
| 5 | Tax-exempt securities (see instructions) . . | | | | | |
| 6 | Other current assets (attach statement)Ln .6 .St | | | 24,425. | | 24,425. |
| 7 | Loans to shareholders . . . . . . . . | | | | | |
| 8 | Mortgage and real estate loans . . . . . | | | | | |
| 9 | Other investments (attach statement) . . . | | | | | |
| 10a | Buildings and other depreciable assets . . . | 70,818. | | 87,196. | | |
| b | Less accumulated depreciation . . . . . | ( 65,206.) | 5,612. | ( 79,158.) | 8,038. |
| 11a | Depletable assets . . . . . . . . . | | | | | |
| b | Less accumulated depletion . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . . . | | | | | |
| 13a | Intangible assets (amortizable only) . . . . | 170,000. | | 170,000. | | |
| b | Less accumulated amortization . . . . . | ( 59,498.) | 110,502. | ( 70,831.) | 99,169. |
| 14 | Other assets (attach statement) . . . . . | | | | | |
| 15 | Total assets . . . . . . . . . . . | | | 164,199. | | 136,832. |
| | **Liabilities and Shareholders' Equity** | | | | | |
| 16 | Accounts payable . . . . . . . . . | | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 | Other current liabilities (attach statement)Ln 18 St | | | 55,283. | | 136,455. |
| 19 | Loans from shareholders . . . . . . . | | | 5,227. | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | 404,727. | | 429,136. |
| 21 | Other liabilities (attach statement) Ln 21 St. | | | 149,900. | | 149,900. |
| 22 | Capital stock . . . . . . . . . . . | | | | | |
| 23 | Additional paid-in capital . . . . . . . | | | | | |
| 24 | Retained earnings . . . . . . . . . . | | | -450,938. | | -578,659. |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | | |
| 26 | Less cost of treasury stock . . . . . . | | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity . . | | | 164,199. | | 136,832. |

REV 02/28/24 PRO                                                                                            Form **1120-S** (2023)

Form 1120-S (2023)    Page **5**

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | -127,721. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | | |
| b | Travel and entertainment $ _____ | | 7 | Add lines 5 and 6 . . . . . . . | | |
| | Payroll taxes for employer tax on tips credit   13,261. | 13,261. | 8 | Income (loss) (Schedule K, line 18). | | |
| 4 | Add lines 1 through 3 . . . . . | -114,460. | | Subtract line 7 from line 4 . . . | -114,460. | |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . | -377,751. | 0. | 0. | 0. |
| 2 | Ordinary income from page 1, line 22 . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . . | | | | |
| 4 | Loss from page 1, line 22 . . . . . . . . | ( 113,339. ) | | | |
| 5 | Other reductions  See M-2 Line 5 Stmt | ( 14,382. ) | | | ( ) |
| 6 | Combine lines 1 through 5 . . . . . . . . | -505,472. | 0. | 0. | 0. |
| 7 | Distributions . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . | -505,472. | 0. | 0. | 0. |

REV 02/28/24 PRO

Form **1120-S** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|------|-------------------------------|
| Hurricane Creek LLC | 82-0913884 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 9,600 |
| 2 | Purchases | 2 | 255,202 |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 264,802 |
| 7 | Inventory at end of year | 7 | 5,200 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 259,602 |

**9a** Check all methods used for valuing closing inventory:

   (i) ☒ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

**b** Check if there was a writedown of subnormal goods    ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    | 9d | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions    ☐ Yes   ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation    ☐ Yes   ☒ No

---

Section references are to the Internal Revenue Code unless otherwise noted.

## What's New

**Small business taxpayers.** For tax years beginning after December 31, 2017, the following apply.

• A small business taxpayer (defined below), may use a method of accounting for inventories that either: (1) treats inventories as noninciental materials and supplies, or (2) conforms to the taxpayer's financial accounting treatment of inventories.

• A small business taxpayer is not required to capitalize costs under section 263A.

## General Instructions

### Purpose of Form

Use Form 1125-A to calculate and deduct cost of goods sold for certain entities.

### Who Must File

Filers of Form 1120, 1120-C, 1120-F, 1120S, or 1065, must complete and attach Form 1125-A if the applicable entity reports a deduction for cost of goods sold.

### Inventories

Generally, inventories are required at the beginning and end of each tax year if the production, purchase, or sale of

merchandise is an income-producing factor. See Regulations section 1.471-1. If inventories are required, you generally must use an accrual method of accounting for sales and purchases of inventory items.

**Exception for certain taxpayers.** A small business taxpayer (defined below), can adopt or change its accounting method to account for inventories in the same manner as material and supplies that are non-incidental, or conform to its treatment of inventories in an applicable financial statement (as defined in section 451(b)(3)), or if it does not have an applicable financial statement, the method of accounting used in its books and records prepared in accordance with its accounting procedures. See section 471(c)(3).

A small business taxpayer claiming exemption from the requirement to keep inventories is changing its method of accounting for purposes of section 481. For additional guidance on this method of accounting, see Pub. 538, Accounting Periods and Methods. For guidance on changing to this method of accounting, see Form 3115 and the Instructions for Form 3115.

**Small business taxpayer.** A small business taxpayer is a taxpayer that (a) has average annual gross receipts of $25 million or less (indexed for inflation) for the 3 prior tax years, and (b) is not a tax shelter (as defined in section 448(d)(3)). See Pub. 538.

**Uniform capitalization rules.** The uniform capitalization rules of section 263A generally require you to capitalize, or include in inventory, certain costs incurred in connection with the following.

• The production of real property and tangible personal property held in inventory or held for sale in the ordinary course of business.

• Real property or personal property (tangible and intangible) acquired for resale.

• The production of real property and tangible personal property for use in its trade or business or in an activity engaged in for profit.

A small business taxpayer (defined above) is not required to capitalize costs under section 263A. See section 263A(i).

See the discussion on section 263A uniform capitalization rules in the instructions for your tax return. Also see Regulations sections 1.263A-1 through 1.263A-3. See Regulations section 1.263A-4 for rules for property produced in a farming business.

---

671121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning __ / __ / 2023    ending __ / __ / __

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -56,669. | 13 | Credits 6,630. |
| 2 | Net rental real estate income (loss) | N | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | 0. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C | 6,630. |
| 11 | Section 179 deduction | 17 | Other information |
| 12 | Other deductions 560. | V * | STMT |
| | | A | |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
82-0913884

**B** Corporation's name, address, city, state, and ZIP code
Hurricane Creek LLC

PO Box 1616
Melbourne FL 32902

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**D** Corporation's total number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . . _____

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
████ 1098

**F** Shareholder's name, address, city, state, and ZIP code
Randy J Bennett

PO Box 1616
Melbourne FL 32902-1616

**G** Current year allocation percentage . . .    50.00000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . _____
End of tax year . . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . $  2,614.
End of tax year . . . . . . . $ _____

For IRS Use Only

| 18 | ☐ | More than one activity for at-risk purposes* |
| 19 | ☐ | More than one activity for passive activity purposes* |

\* See attached statement for additional information.

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Hurricane Creek LLC | | Corporation's EIN: 82-0913884 | |
|---|---|---|---|
| Shareholder's name: Randy J Bennett | Shareholder's identifying no: 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 | | |

| Shareholder's share of: | 1120S, Line 21 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -56,669. | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| W-2 wages | 112,305. | | |
| UBIA of qualified property | 43,598. | | |
| Section 199A dividends | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | Shareholder's identifying no: | | |

| Shareholder's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| W-2 wages | | | |
| UBIA of qualified property | | | |
| Section 199A dividends | | | |

REV 02/28/24 PRO

671121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning  /  / 2023  ending  /  /

## Shareholder's Share of Income, Deductions, Credits, etc.
See separate instructions.

### Part I  Information About the Corporation

**A** Corporation's employer identification number
82-0913884

**B** Corporation's name, address, city, state, and ZIP code
Hurricane Creek LLC

PO Box 1616
Melbourne FL 32902

**C** IRS Center where corporation filed return
Ogden, UT  84201-0013

**D** Corporation's total number of shares
Beginning of tax year  . . . . . .
End of tax year  . . . . . . .

### Part II  Information About the Shareholder

**E** Shareholder's identifying number
1776

**F** Shareholder's name, address, city, state, and ZIP code
Jerry J Morian

PO Box 1616
Melbourne FL 32902-1616

**G** Current year allocation percentage . . .  50.00000 %

**H** Shareholder's number of shares
Beginning of tax year  . . . . . .
End of tax year  . . . . . . . .

**I** Loans from shareholder
Beginning of tax year  . . . . . $ 2,614.
End of tax year  . . . . . . $

For IRS Use Only

### Part III  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -56,670. | 13 | Credits 6,631. N |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items A  0. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis C  6,631. |
| 10 | Other income (loss) | | |
| | | 17 | Other information V * STMT |
| 11 | Section 179 deduction | | |
| 12 | Other deductions A  561. | | |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   REV 02/28/24 PRO   Schedule K-1 (Form 1120-S) 2023
BAA

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: Hurricane Creek LLC | | Corporation's EIN: 82-0913884 | |
|---|---|---|---|
| Shareholder's name: Jerry J Morian | Shareholder's identifying no: 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 | | |

| Shareholder's share of: | 1120S, Line 21 | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) .............. | -56,670. | | |
| Rental income (loss) ....................... | | | |
| Royalty income (loss) ...................... | | | |
| Section 1231 gain (loss) .................... | | | |
| Other income (loss) ....................... | | | |
| Section 179 deduction ...................... | | | |
| Other deductions ......................... | | | |
| W-2 wages. ................................... | 112,306. | | |
| UBIA of qualified property ........................... | 43,598. | | |
| Section 199A dividends . . . . . | | | |

## Statement A—QBI Pass-through Entity Reporting

| Corporation's name: | | Corporation's EIN: | |
|---|---|---|---|
| Shareholder's name: | Shareholder's identifying no: | | |

| Shareholder's share of: | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) .............. | | | |
| Rental income (loss) ....................... | | | |
| Royalty income (loss) ...................... | | | |
| Section 1231 gain (loss) .................... | | | |
| Other income (loss) ....................... | | | |
| Section 179 deduction ...................... | | | |
| Other deductions ......................... | | | |
| W-2 wages. ................................... | | | |
| UBIA of qualified property ........................... | | | |
| Section 199A dividends . . . . . | | | |

REV 02/28/24 PRO

Form **1125-E**
(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

## Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.
▶ Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Hurricane Creek LLC | 82-0913884 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Randy J Bennett | 1098 | 100% | 50% | % | 46,000. |
| Jerry J Morian | 1776 | 50% | 50% | % | 13,000. |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| 2 | Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | **2** | 59,000. |
| 3 | Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . | **3** | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 59,000. |

**For Paperwork Reduction Act Notice, see separate instructions. BAA**          REV 02/28/24 PRO   Form **1125-E** (Rev. 10-2016)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>20**23**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Hurricane Creek LLC | Form 1120S Food Service | 82-0913884 |

### Part I   Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II   Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 13,102. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III   MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 823. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . ☐ | | |

#### Section B—Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | 3,276. | 15.00 | MQ | S/L | 27. |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 13,952. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **4562** (2023)

Form 4562 (2023)      Page **2**

## Part V   Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . | | | | | | | 29 | |

### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI   Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year . . . . . . . . . . . | | | | 43 | 11,333. |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . | | | | 44 | 11,333. |

BAA    REV 02/28/24 PRO      Form **4562** (2023)

Form **8846**

Department of the Treasury
Internal Revenue Service

**Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips**

Attach to your tax return.
Go to *www.irs.gov/Form8846* for the latest information.

OMB No. 1545-0123

**2023**

Attachment
Sequence No. **846**

| Name(s) shown on return | Identifying number |
|---|---|
| Hurricane Creek LLC | 820913884 |

**Note:** Claim this credit **only** for employer social security and Medicare taxes paid by a food or beverage employer where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) . . . . . . . . . . | 1 | 173,352. |
| 2 | Tips not subject to the credit provisions (see instructions) . . . . . . . . . . . . . | 2 | 0. |
| 3 | Creditable tips. Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . | 3 | 173,352. |
| 4 | Multiply line 3 by 7.65% (0.0765). If you had any tipped employees whose wages (including tips) exceeded $160,200, see instructions and check here . . . . . . . . . . . ☐ | 4 | 13,261. |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K. All others, report this amount on Form 3800, Part III, line 4f . . . . . . . . . . . . . | 6 | 13,261. |

For Paperwork Reduction Act Notice, see instructions.

BAA   REV 02/28/24 PRO

Form **8846** (2023)

**Form 1120S**                    **199A Statement A Summary**                    **2023**

QuickZoom to Other Copy _____                                     Page 1

| Corporation's Name: Hurricane Creek LLC | Corporation's EIN: 82-0913884 |
|---|---|

|  | 1120S, Line 21 ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | -113,339. | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . | 224,611. | | |
| UBIA of qualified property . . . | 87,196. | | |
| Section 199A dividends . . . . . . . . . . . | | | |

Corporation's Name: _____   Corporation's EIN: _____

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:**<br>QBI or qualified PTP items subject to shareholder-specific determinations: | | | |
| Ordinary business inc (loss) . | | | |
| Rental income (loss) . . . . . | | | |
| Royalty income (loss) . . . . . | | | |
| Section 1231 gain (loss) . . . | | | |
| Other income (loss) . . . . . . | | | |
| Section 179 deduction . . . . | | | |
| Other deductions . . . . . . . | | | |
| W-2 wages . . . . . . . . . . . | | | |
| UBIA of qualified property . . . | | | |
| Section 199A dividends . . . . | | | |

spsw9907.SCR  02/20/24

| Form 1120S<br>Schedule L | Other Assets | 2023 |

| Name<br>Hurricane Creek LLC | Employer ID Number<br>82-0913884 |

| Other Current Assets: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| Loan to Bennigans | 24,425. | 24,425. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 6** · · · · · · · · · · · · · · · ▶ | 24,425. | 24,425. |

| Other Investments: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 9** · · · · · · · · · · · · · · · ▶ | | |

| Other Assets: | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 14** · · · · · · · · · · · · · ▶ | | |

| **Form 1120S**<br>**Schedule L** | **Other Liabilities**<br>**and Adjustments to Shareholders' Equity** | **2023** |
|---|---|---|

| Name | Employer ID Number |
|---|---|
| Hurricane Creek LLC | 82-0913884 |

| **Other Current Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| Payroll Liabilities | 1,802. | 303. |
| Sales Tax | 4,805. | 7,008. |
| SBFS Rapid Finance | 48,676. | 64,304. |
| United First Loan | | 716. |
| Iterum Financial | | 21,294. |
| Byzfunder | | 42,830. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 18** ▶ | 55,283. | 136,455. |

| **Other Liabilities:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| SBA EIDL Loan | 149,900. | 149,900. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 21** ▶ | 149,900. | 149,900. |

| **Adjustments to Shareholders' Equity:** | Beginning of<br>tax year | End of<br>tax year |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total to Form 1120S, Schedule L, line 25** ▶ | | |

Form 1120S

# Shareholders' Basis Report
► Keep for your records

2023

Note: For details of the current year activity, refer to each
Shareholder's S Corporation Shareholder Stock and Debt
Limitation Worksheet

| Name | EIN |
|---|---|
| Hurricane Creek LLC | 82-0913884 |

### Total for All Shareholders

| Basis Type | Beginning Balance | Ending Balance |
|---|---|---|
| Stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| Debt . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw4001.SCR  02/06/23

**Form 1120S**     **S Corporation Shareholder Stock and Debt Basis Limitations Worksheet**     **2023**

**This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.**

► **Note to shareholder:** Keep for your records.

► **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . . ► _____

| Name of shareholder | Identifying number |
|---|---|
| Randy J Bennett | ▆▆▆▆1098 |
| **A** Name of S corporation | **B** Employer ID number |
| Hurricane Creek LLC | 82-0913884 |

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder
(2) ☐ Purchased
(3) ☐ Inherited
(4) ☐ Gift
(5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

## Part I     Shareholder Stock Basis

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . | | **1** | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 a | Ordinary business income (enter losses in Part III) . . . . | **3a** | | |
| b | Net rental real estate income (enter losses in Part III) . . | **3b** | | |
| c | Other net rental income (enter losses in Part III) . . . . . | **3c** | | |
| d | Interest income. . . . . . . . . . . . . . . . . . . . . . | **3d** | | |
| e | Ordinary dividends. . . . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . | **3h** | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . | **3i** | | |
| j | Excess depletion adjustment . . . . . . . . . . . . . . . . | **3j** | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . | **3k** | | |
| l | Recapture of business credits . . . . . . . . . . . . . . . | **3l** | | |
| m | Other items that increase stock basis . . . . . . . . . . . | **3m** | | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . | | **5** | 0. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . | | **7** | 0. |
| 8 a | Nondeductible expenses . . . . . . . . . . . . . . . . . . | **8a** | | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . . . . . | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . . . | **8c** | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . | | **12** | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 0. |

**Part II    Shareholder Debt Basis**

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐Formal note ☐Open account | (b) Debt 2 ☐Formal note ☐Open account | (c) Debt 3 ☐Formal note ☐Open account | (d) Total |
|---|---|---|---|---|
| 16 | Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . | | | | |
| 17 | Additional loans . . . . . . . . . . . . . . | | | | |
| 18 | Loan balance before repayment. Add lines 16 and 17 . . . . . . . . . . . . | | | | |
| 19 | Principal portion of debt repayment (this line doesn't include interest) . . . . . . . | | | | |
| 20 | Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . . . . . . | | | | |

**Part II    Shareholder Debt Basis** (continued)

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year . . . . . . . . . . . | | | | |
| 22 | Enter the amount, if any, from line 17 . . . . | | | | |
| 23 | Debt basis restoration . . . . . . . . . . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 . . . . . . . . . . . . . | | | | |
| 25 | Divide line 24 by line 18. . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . . . . . . . . . | | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . . . . . . . . . | | | | 0. |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-. . . . . . . . . . . | | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . | | | | 0. |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . | | | | |

### Section C — Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 . . . . . . . . . . . . . . . . . . | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . | | | | |

**Part III    Shareholder Allowable Loss and Deduction Items**

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 | Ordinary business loss . . | 56,669. | 74,614. | | | 131,283. |
| 36 | Net rental real estate loss. | | 0. | | | 0. |
| 37 | Other net rental loss. . . . | | 0. | | | 0. |
| 38 | Net capital loss . . . . . . | | 0. | | | 0. |
| 39 | Net section 1231 loss . . . | | 0. | | | 0. |
| 40 | Other loss . . . . . . . . . | | 0. | | | 0. |
| 41 | Section 179 deductions . . | | 0. | | | 0. |
| 42 | Charitable contributions. . | 560. | 3,719. | | | 4,279. |
| 43 | Investment interest expense . . . . . . . . . | | 0. | | | 0. |
| 44 | Section 59(e)(2) expenditures . . . . . . . | | 0. | | | 0. |
| 45 | Other deductions . . . . . | | 0. | | | 0. |
| 46 | Foreign taxes paid or accrued. . . . . . . . . . | | 0. | | | 0. |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . . . . . . . | 57,229. | 78,333. | | 0. | 135,562. |

spsa7203.SCR  11/16/23

| Form 1120S | **S Corporation Shareholder Stock and Debt Basis Limitations Worksheet** | **2023** |

**This worksheet is to assist shareholders in preparing Form 7203 that gets filed at the shareholder level.**

► **Note to shareholder:** Keep for your records.

► **To activate calculation of this worksheet,** check the Calculate Shareholder Stock and Debt Basis Limitations Worksheet 'Yes Box' on the S Corporation Information Worksheet. . . . ► _____

| Name of shareholder | Identifying number |
|---|---|
| Jerry J Morian | ▮▮▮▮ 1776 |
| A Name of S corporation | **B** Employer ID number |
| Hurricane Creek LLC | 82-0913884 |

**C** Stock block: _____

**D** Check applicable box(es) to indicate how stock was acquired:

   (1) ☐   Original shareholder
   (2) ☐   Purchased
   (3) ☐   Inherited
   (4) ☐   Gift
   (5) ☐   Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Part I**   **Shareholder Stock Basis**

| | | | | |
|---|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . | | **1** | 0 |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| 3 a | Ordinary business income (enter losses in Part III) . . . . | **3a** | | |
| b | Net rental real estate income (enter losses in Part III) . . | **3b** | | |
| c | Other net rental income (enter losses in Part III) . . . . . | **3c** | | |
| d | Interest income. . . . . . . . . . . . . . . . . . . . | **3d** | | |
| e | Ordinary dividends. . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . | **3f** | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . | **3h** | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . | **3i** | | |
| j | Excess depletion adjustment . . . . . . . . . . . . . . | **3j** | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . | **3k** | | |
| l | Recapture of business credits . . . . . . . . . . . . . . | **3l** | | |
| m | Other items that increase stock basis . . . . . . . . . . | **3m** | | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . | | **5** | 0. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . | | **7** | 0. |
| 8 a | Nondeductible expenses . . . . . . . . . . . . . . . . . . | **8a** | | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . . . . | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . . . | **8c** | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . | | **11** | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . | | **12** | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 0. |

**Part II**  Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| | Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|---|
| 16 | Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . | | | | |
| 17 | Additional loans . . . . . . . . . . . . . | | | | |
| 18 | Loan balance before repayment. Add lines 16 and 17 . . . . . . . . . . . . . | | | | |
| 19 | Principal portion of debt repayment (this line doesn't include interest) . . . . . . . | | | | |
| 20 | Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . . . . . . . . . . . . | | | | |

**Part II**  Shareholder Debt Basis (continued)

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year . . . . . . . . . . | | | | |
| 22 | Enter the amount, if any, from line 17 . . . . | | | | |
| 23 | Debt basis restoration . . . . . . . . . . . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23 . . . . . . . . . . . | | | | |
| 25 | Divide line 24 by line 18 . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 . . . . . . . . . . . . . . . | | | | |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis . . . . . . . . . . . . . . . . . . | | | | 0. |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . | | | | |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . | | | | 0. |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . | | | | |

### Section C — Gain on Loan Repayment

| | Description | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26 . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . | | | | |

**Part III**  Shareholder Allowable Loss and Deduction Items

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss . . | 56,670. | 74,614. | | | 131,284. |
| 36 | Net rental real estate loss . | | 0. | | | 0. |
| 37 | Other net rental loss . . . . | | 0. | | | 0. |
| 38 | Net capital loss . . . . . . | | 0. | | | 0. |
| 39 | Net section 1231 loss . . . | | 0. | | | 0. |
| 40 | Other loss . . . . . . . . . | | 0. | | | 0. |
| 41 | Section 179 deductions . . | | 0. | | | 0. |
| 42 | Charitable contributions . . | 561. | 3,719. | | | 4,280. |
| 43 | Investment interest expense . . . . . . . . . . | | 0. | | | 0. |
| 44 | Section 59(e)(2) expenditures . . . . . . . . | | 0. | | | 0. |
| 45 | Other deductions . . . . . | | 0. | | | 0. |
| 46 | Foreign taxes paid or accrued . . . . . . . . . . | | 0. | | | 0. |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . . . . . . . | 57,231. | 78,333. | | 0. | 135,564. |

spsa7203.SCR  11/16/23

## 199A Worksheet by Activity

► Keep for your records

**2023**

| Corporation's name | Corporation's EIN |
|---|---|
| Hurricane Creek LLC | 82-0913884 |

QuickZoom to 199A Summary . . . . ►

| Aggregation Code: ____ | Trade or Business: 1120S, Line 21 |
|---|---|
| | EIN: 82-0913884 |

Is this activity a qualified trade/business? . . . . . . . . . X Yes ☐ No
Specified Service Trade or Business? . . . . . . . . . . ☐ Yes X No

QBI or qualified PTP items subject to shareholder-specific determinations:

| | | | |
|---|---|---|---|
| 1 a Ordinary business income (loss) . . . . . . . . . . . . . . . **1 a** | -113,339. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted ordinary business income (loss) . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | -113,339. |
| 2 a Rental income (loss) . . . . . . . . . . . . . . . . . . . . . . **2 a** | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2 c** | |
| 3 a Royalty income (loss) . . . . . . . . . . . . . . . . . . . . . **3 a** | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted royalty income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3 c** | |
| 4 a Section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . **4 a** | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted section 1231 gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4 c** | |
| 5 Other income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | | |
| 6 a Section 179 deduction . . . . . . . . . . . . . . . . . . . . . **6 a** | | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted section 179 deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6 c** | |
| 7 Other deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | | |
| 8 a W-2 wages . . . . . . . . . . . . . . . . . . . . . . . . . . . **8 a** | 224,611. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted W-2 Wages . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8 c** | 224,611. |
| 9 a UBIA of qualified property . . . . . . . . . . . . . . . . . . **9 a** | 87,196. | | |
| b Adjustments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | | | |
| c Adjusted UBIA of qualified property . . . . . . . . . . . . . . . . . . . . . . . . . | | **9 c** | 87,196. |

## Section 179 Carryover Detail for this Activity

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| Tentative Section 179 deduction from current year assets . . . . . | | |
| **Part I: Prior Year Carryovers by Year and Category** | | |
| A  Before 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| B  2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| C  2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| D  2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| E  2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| F  2022 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| Total prior year carryovers to this year . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part II: 179 Deduction Allowed by Year and Category** | | |
| Total 179 deduction allowed for this activity in current year . . . . | | |
| A  Amount allowed from 2023 . . . . . . . . . . . . . . . . . . . . | | |
| B  Amount allowed from before 2018 . . . . . . . . . . . . . . . . . | | |
| C  Amount allowed from 2018 . . . . . . . . . . . . . . . . . . . . . | | |
| D  Amount allowed from 2019 . . . . . . . . . . . . . . . . . . . . . | | |
| E  Amount allowed from 2020 . . . . . . . . . . . . . . . . . . . . . | | |
| F  Amount allowed from 2021 . . . . . . . . . . . . . . . . . . . . . | | |
| G  Amount allowed from 2022 . . . . . . . . . . . . . . . . . . . . . | | |

| | Section 179 Regular Tax | Section 179 QBI |
|---|---|---|
| **Part III: Total Carryforward to 2024 by Year and Category** | | |
| A  Carryforward from 2023 . . . . . . . . . . . . . . . . . . . . . . | | |
| B  Carryforward from before 2018 . . . . . . . . . . . . . . . . . . | | |
| C  Carryforward from 2018 . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| D  Carryforward from 2019 . . . . . . . . . . . . . . . . . . . . . . | 0. | 0. |
| E  Carryforward from 2020 . . . . . . . . . . . . . . . . . . . . . . | | |
| F  Carryforward from 2021 . . . . . . . . . . . . . . . . . . . . . . | | |
| G  Carryforward from 2022 . . . . . . . . . . . . . . . . . . . . . . | | |
| Total carryforward to next year . . . . . . . . . . . . . . . . . . | 0. | 0. |

spsw9906.SCR  08/28/23

Hurricane Creek LLC

82-0913884

1

# Additional Information From 2023 US Form 1120S: Income Tax Return for S Corp

## Form 1120S: S-Corporation Tax Return
### Gross Sales

**Itemization Statement**

| Description | Amount |
|---|---|
| Gross Income | 1,136,894. |
| Less Credit Card Tips paid out | -173,352. |
| Less Sales Tax COllected | -51,185. |
| **Total** | 912,357. |

## Form 1120S: S-Corporation Tax Return
### Line 9

**Itemization Statement**

| Description | Amount |
|---|---|
| Window Washing | 960. |
| Repairs and Maintenance | 16,016. |
| **Total** | 16,976. |

## Form 1120S: S-Corporation Tax Return
### Other Deductions

**Continuation Statement**

| Description | Amount |
|---|---|
| Amortization | 11,333. |
| Bank charges | 8,053. |
| Computer services and supplies | 1,171. |
| Dues and subscriptions | 436. |
| Equipment rent | 895. |
| Gifts | 1,000. |
| Insurance | 26,946. |
| Janitorial | 2,400. |
| Legal and professional | 4,405. |
| Office expense | 1,460. |
| Postage | 184. |
| Security | 87,212. |
| Supplies | 9,150. |
| Telephone | 6,181. |
| Uniforms | 1,591. |
| Utilities | 40,381. |
| Bands, Musicians and entertainment | 77,050. |
| Promotional Activities | 16,405. |
| Payroll Processing Fees | 1,159. |
| Barback | 14,820. |
| Inspections | 722. |
| **Total** | 312,954. |

## Form 1120S: S-Corporation Tax Return
### M-2 Line 5, Other Reductions

**Continuation Statement**

| Description | AAA Amount | OAA Amount |
|---|---|---|

### Form 1120S: S-Corporation Tax Return
### M-2 Line 5, Other Reductions

Continuation Statement

| Description | AAA Amount | OAA Amount |
|---|---|---|
| Charitable contributions | 1,121. | |
| Payroll taxes for employer tax on tips credit | 13,261. | |
| Total | 14,382. | |

### Form 1120S: S-Corporation Tax Return -- Smart Worksheet
### Payroll Taxes

Itemization Statement

| Description | Amount |
|---|---|
| FICA | 24,637. |
| Medi | 5,762. |
| FUTA | 744. |
| SUTA | 121. |
| Total | 31,264. |

### Form 1120S: S-Corporation Tax Return -- Smart Worksheet
### Licenses

Itemization Statement

| Description | Amount |
|---|---|
| Business License | 7,276. |
| Music Licensing | |
| Total | 7,276. |

### Form 1125-A: Cost of Goods Sold
### Line 2

Itemization Statement

| Description | Amount |
|---|---|
| Beverage Purchases | 163,729 |
| Food Purchases | 91,473 |
| F&B Purchases | |
| Total | 255,202 |

## STATEMENT PURSUANT TO 11 U.S.C. 1116(1)(B)

I, Randy Bennett, under penalty of perjury, declare that no balance sheet, statement of operations, or cash-flow statement, other than those incorporated in the most recent Federal income tax return attached, have been prepared.

/s/ Randy Bennett
Randy Bennett

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Hurricane Creek LLC** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | _____ |

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **B & A Financial Solutions 1800 Rt. 34, Suite 102 Belmar, NJ 07719** | | | **Disputed** | | | **$32,940.00** |
| **Byzfunder 530 7th Ave. Ste 505 New York, NY 10018** | | | | | | **$98,700.00** |
| **DTMB Corp 2004 Vernon Place Melbourne, FL 32901** | | **Advertising** | | | | **$2,000.00** |
| **Florida Dept of Revenu 5050 W Tennessee St. Tallahassee, FL 32399-0100** | | **May sales tax (due June 20, 2024)** | | | | **$4,958.51** |
| **Global Funding Experts 27-01 Queens Plaza N Suite 802 Long Island City, NY 11101** | | | | | | **$50,000.00** |
| **Global Music Rights 907 Westwood Blvd Los Angeles, CA 90024** | | **Music licensing** | | | | **$1,200.00** |
| **Iterum Financial Inc. 157 Church St. 19th Floor New Haven, CT 06510** | | | | | | **$75,000.00** |

Official form 204    Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims    page 1

| Debtor | **Hurricane Creek LLC** | | | | Case number *(if known)* | | |
|---|---|---|---|---|---|---|---|
| | Name | | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ItriaVentures 1000 N West St #1200 Wilmington, DE 19801** | | | | | | **$66,500.00** |
| **Jaime Coleman** | | Social Media Marketing Services | | | | **$3,000.00** |
| **Jim Morian 447 Paua Valley Way Melbourne, FL 32940** | | Loans | | | | **$26,000.00** |
| **John Arnold** | | Lent $20,000, $3,087.15 was used to pay off a sales tax claim by the Florida Department of Revenue. | | | | **$20,000.00** |
| **Mariner 630 S Wickham Rd. Ste 106 Melbourne, FL 32904** | | | | | | **$8,000.00** |
| **Mulligan Funding 4715 Viewridge Ave Suite 100 San Diego, CA 92123** | | | | | | **$55,000.00** |
| **Northfield Travelers Northland PO Box 2927 Hartford, CT 06104-2927** | | | | | | **$10,000.00** |
| **Primerose LLC 325 NW Valencia Rd FL 32900** | | Owned by affiliate Randy Bennett | | | | **$28,000.00** |
| **Rapid Cap SBFS 4500 East West Highway 6th Floor Bethesda, MD 20814** | | | | | | **$57,307.35** |
| **SEASAC PO Box 5246 NY 10085-2460** | | Music licensing | | | | **$1,200.00** |
| **Small Business Admin 409 3rd St, SW Washington, DC 20416** | | | | | | **$180,000.00** |

Debtor   **Hurricane Creek LLC**                                                      Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Time Payment 1600 District Ave Suite 200 Burlington, MA 01803** | | | | | | **$8,500.00** |
| **Uptown Funding 5215 N O'Connor Blvd Suite 1100 Irving, TX 75039** | | | | | | **$23,000.00** |

# United States Bankruptcy Court
## Middle District of Florida

In re  **Hurricane Creek LLC**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Randy Bennett<br>325 NW Valencia Rd<br>Melbourne, FL 32904** | | **100%** | **Member** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Owner/Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **June 12, 2024**

Signature  **/s/ Randy Bennett**

**Randy Bennett**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

Hurricane Creek LLC
325 NW Valencia Rd
Melbourne, FL 32904

Dept of Treasury SBA
PO Box 830794
Birmingham, AL 35202-3000

Jaime Coleman

Michael Faro
Faro & Crowder
700 N Wickham Road
Suite 205
Melbourne, FL 32935

DTMB Corp
2004 Vernon Place
Melbourne, FL 32901

Jim Morian
447 Paua Valley Way
Melbourne, FL 32940

Alsco
1213 South Division Ave
Orlando, FL 32805

Florida Dept of Revenu
5050 W Tennessee St.
Tallahassee, FL 32399-0100

Joe Hand Production
c/o Phillip Zies
700 N Wickham Rd. Ste. 107
Melbourne, FL 32935

ASCAP
PO Box 33106
Nashville, TN 37203

Florida Power & Light
General Mail Facility
Miami, FL 33188-0001

John Arnold

B & A Financial Solutions
1800 Rt. 34, Suite 102
Belmar, NJ 07719

Global Funding Experts
27-01 Queens Plaza N
Suite 802
Long Island City, NY 11101

Maddison Cacciatore-Straus
525 N Harbor City Blvd
Melbourne, FL 32935

Blaine Naster
c/o Nance Cacciatore
525 N. Harbor City Blvd.
Melbourne, FL 32935

Global Music Rights
907 Westwood Blvd
Los Angeles, CA 90024

Mariner
630 S Wickham Rd. Ste 106
Melbourne, FL 32904

BMI
PO Box 630893
Cincinnati, OH 45263-0893

Heartland Capital Investment
PO Box 409
Mayfield, KY 42066

Mulligan Funding
4715 Viewridge Ave
Suite 100
San Diego, CA 92123

Byzfunder
530 7th Ave. Ste 505
New York, NY 10018

Iterum Financial Inc.
157 Church St.
19th Floor
New Haven, CT 06510

Northfield Travelers
Northland
PO Box 2927
Hartford, CT 06104-2927

Credit Collection Services
725 Canton Street
Norwood, MA 02062

ItriaVentures
1000 N West St #1200
Wilmington, DE 19801

Primerose LLC
325 NW Valencia Rd
FL 32900

Radencics Rentals LLC
1605 Glendon Dr
Melbourne, FL 32901

Uptown Funding
5215 N O'Connor Blvd
Suite 1100
Irving, TX 75039

Randy Bennett
325 NW Valencia Rd
Melbourne, FL 32904

W. J. Vaughn
2013 S Melbourne Court
Melbourne, FL 32901

Rapid Cap SBFS
4500 East West Highway
6th Floor
Bethesda, MD 20814

SBA
2 North 20th Street
Suite 320
Birmingham, AL 35203

SEASAC
PO Box 5246
NY 10085-2460

Small Business Admin
409 3rd St, SW
Washington, DC 20416

Time Payment
1600 District Ave
Suite 200
Burlington, MA 01803

Timothy Sowder
108 Sweetwater Oaks Lane
Daytona Beach, FL 32114

Transworld Systems
PO Box 15130
Wilmington, DE 19850-5130